**Harry B. Wilson, OSB #077214**
HarryWilson@MarkowitzHerbold.com
**Hannah K. Hoffman, OSB #183641**
HannahHoffman@MarkowitzHerbold.com
**MARKOWITZ HERBOLD PC**
1455 SW Broadway, Suite 1900
Portland, OR  97201-3412
(503) 295-3085

      Special Assistant Attorneys General for Defendants

**Ellen F. Rosenblum, OSB #753239**
Attorney General
**Brian Simmonds Marshall, OSB #196129**
Senior Assistant Attorney General
Brian.S.Marshall@doj.state.or.us
**DEPARTMENT OF JUSTICE**
100 SW Market Street
Portland, OR 97201
(971) 673-1880

      Attorneys for Defendants

UNITED STATES DISTRICT COURT

DISTRICT OF OREGON

PENDLETON DIVISION

| | |
|---|---|
| OREGON FIREARMS FEDERATION, INC., et al.,<br><br>                  Plaintiffs,<br><br>       v.<br><br>TINA KOTEK, et al.,<br><br>                  Defendants,<br><br>      and | Case No. 2:22-cv-01815-IM (lead case)<br>          3:22-cv-01859-IM (trailing case)<br>          3:22-cv-01862-IM (trailing case)<br>          3:22-cv-01869-IM (trailing case)<br><br>**JOINT EXHIBIT LIST** |

OREGON ALLIANCE FOR GUN SAFETY,

                                    Intervenor-Defendant.
MARK FITZ, et al.,

                                    Plaintiffs,


                        v.


ELLEN F. ROSENBLUM, et al.,

                                    Defendants.
KATERINA B. EYRE, et al.,

                                    Plaintiffs,


                        v.


ELLEN F. ROSENBLUM, et al.,

                                    Defendants,


                        and


OREGON ALLIANCE FOR GUN SAFETY,

                                    Intervenor-Defendant.
DANIEL AZZOPARDI, et al.,

                                    Plaintiffs,


                        v.


ELLEN F. ROSENBLUM, et al.,

                                    Defendants.


The parties submit the following joint exhibit list and objections:

**Plaintiffs' Exhibits** ............................................................................................... **3**

**Defendants' Exhibits** ............................................................................................. **36**

**Intervenors' Exhibits** ............................................................................................ **62**

**Page 2 -  JOINT EXHIBIT LIST**

| | PLAINTIFFS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| **No.** | **Description** | **Stipulated**[1] | **Defendants' Objection(s)** | **Pre-admit.** *(Court Use Only)* | **Indent.** *(Court Use Only)* | **Admit.** *(Court Use Only)* |
| 1. | Text of Measure 114 (Plaintiffs' Dep. Ex. 7) | All purposes | | | | |
| 2. | Patent No. 27,393 (1860) | All purposes | | | | |
| 3. | Patent No. 30,446 (1860) | All purposes | | | | |
| 4. | News from Washington, The New York Times (1864) | All purposes | | | | |
| 5. | Patent No. 55,012 (1866) | All purposes | | | | |
| 6. | Patent No. 57,808 (1866) | All purposes | | | | |
| 7. | Hearings Before the Committee on Ways and Means House of Representatives, 73rd Congress, H.R. 9066 (1934) | All purposes | | | | |
| 8. | Rebels & Loyalists: The Revolutionary Soldier in Philadelphia, Katcher (1976) (Photos only) | All purposes (photos only) | | | | |
| 9. | Withdrawn | | | | | |

---

[1] All parties stipulate to the authenticity of all exhibits unless stated otherwise in the Objections.

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 10. | Guns Used in Crime, Marianne W. Zawitz, U.S. Bureau of Justice Statistics (July 1995) | All purposes | | | | |
| 11. | The Racist Roots of Gun Control, Clayton E. Cramer (1995) | All purposes | | | | |
| 12. | Guns in America: National Survey on Private Ownership and Use of Firearms, National Institute of Justice (May 1997) | All Purposes | | | | |
| 13. | Concealed Weapon Laws of the Early Republic, Clayton E. Cramer (1999) | FRE 703[2] | FRE 802 (hearsay) | | | |
| 14. | The Deadliest Men: The World's Deadliest Combatants Throughout the Ages, Paul Kirchner (Sept. 1, 2001), Excerpt re Lance Thomas | | FRE 802 (hearsay); FRE 401 (relevance) | | | |

---

[2] By stipulating to "FRE 703," the parties mean that they stipulate that the proposed exhibit may be admitted solely for the limited purpose of evaluating the expert's opinion, not for its truth. Fed. R. Evid. 703. *Williams v. Illinois*, 567 U.S. 50, 78 (2012) ("Under [703], basis evidence that is not admissible for its truth may be disclosed even in a jury trial under appropriate circumstances. The purpose for allowing this disclosure is that it may assist the jury to evaluate the expert's opinion.") (quotation marks, citation, and alteration omitted); *United States v. Skodnek*, 896 F. Supp. 60, 66 (D. Mass. 1995) (admitting basis evidence subject to an instruction that such evidence may be "considered solely as a basis for the expert opinion and not as substantive evidence"). The parties maintain a hearsay objection to the use of the proposed exhibit for its truth.

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 15. | An Urban Gunfight: The Lessons of Lance Thomas, Massad Ayoob, American Handgunner (Mar. 1, 2002) | FRE 703 (subject to *Daubert* ruling)[3] | FRE 802 (hearsay) | | | |
| 16. | Meriwether Lewis's Air Gun, Michael F. Carrick, We Proceeded On, Lewis and Clark Trail Heritage Foundation (Nov. 2002), p. 15 (Carrick Ex. 2) | FRE 703 | FRE 802 (hearsay) | | | |
| 17. | Lead and Diamonds: the Richmond Jewelry Store Shootout, Massad Ayoob (2003) | | FRE 802 (hearsay) | | | |
| 18. | Updated Assessment of the Federal Assault Weapons Ban: Impacts on Gun Markets and Gun Violence, 1994-2003, Christopher S. Koper (July 2004) | FRE 703 | FRE 802 (hearsay) | | | |
| 19. | Mass Shootings at Virginia Tech, Report of the Review Panel (Apr. 16, 2007) | All purposes | | | | |
| 20. | Firearm Examiner Training (2008), Glossary, Magazine | | FRE 802 (hearsay) | | | |

---

[3] Defendants filed motions to exclude expert testimony under *Daubert* and Federal Rule of Evidence 702. If granted, these motions would affect the admissibility of a substantial portions of Plaintiffs' exhibits.

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| **No.** | **Description** | **Stipulated[1]** | **Defendants' Objection(s)** | **Pre-admit.** *(Court Use Only)* | **Indent.** *(Court Use Only)* | **Admit.** *(Court Use Only)* |
| 21. | What Did Bear Arms Mean in the Second Amendment?, Clayton E. Cramer, et al., Georgetown Journal of Law & Policy (2008) | FRE 703 | FRE 802 (hearsay) | | | |
| 22. | Pistols, Crimes, and Public: Safety in Early America, Clayton E. Cramer, Joseph Olson (2008) | FRE 703 | FRE 802 (hearsay) | | | |
| 23. | This Right Is Not Allowed by Governments That are Afraid of the People, Clayton E. Cramer, et al. (2009) | FRE 703 | FRE 802 (hearsay) | | | |
| 24. | The Keystone of the Second Amendment: the Quakers, the Pennsylvania Constitution, and the Flawed Scholarship of Nathan Kozuskanich, David Kopel, Clayton Cramer (2010) | FRE 703 | FRE 802 (hearsay) | | | |
| 25. | The History of Firearm Magazines and Magazine Prohibitions, David B. Kopel (2014/2015) | FRE 703 | FRE 802 (hearsay) | | | |
| 26. | Disarming Mass Murderers, Massad Ayoob (Ayoob Ex. 3) (2015) | FRE 703 (subject to *Daubert* ruling) | FRE 802 (hearsay) | | | |
| 27. | The Ayoob Files: The Brunswick Massacre, Massad Ayoob, The American Handgunner (Sept./Oct. 2015) | FRE 703 (subject to *Daubert* ruling) | FRE 802 (hearsay) | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 28. | Large-Capacity Magazines and the Casualty Counts in Mass Shootings: The Plausibility of Linkages, Gary Kleck (2016) | FRE 703 | FRE 802 (hearsay) | | | |
| 29. | Criminal Use of Assault Weapons and High-Capacity Semiautomatic Firearms: an Updated Examination of Local and National Sources, Christopher Koper, et al. (2017) | FRE 703 | FRE 802 (hearsay) | | | |
| 30. | Estimating Global Civilian-Held Firearms Numbers, Aaron Karp (June 2018) | | FRE 802 (hearsay) | | | |
| 31. | State and Federal Disqualifiers for Firearms Purchases in the State of Oregon, OSP (Jan. 24, 2019) | All purposes | | | | |
| 32. | ~~Field Test of Magazine Change Times on Two Semi-Automatic Pistols, Gary Kleck (Jan. 28, 2019)~~ | Exhibit Withdrawn – demonst-rative only | | | | |
| 33. | Firearm Production in the United States, NSSF (2020) | | FRE 802 (hearsay) | | | |
| 34. | 2018 Annual Firearms Manufacturing and Export Report, US DOJ, US ATF | All Purposes | | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 35. | 2019 Annual Firearms Manufacturing and Export Report, US DOJ, US ATF | All Purposes | | | | |
| 36. | 2020 Annual Firearms Manufacturing and Export Report, US DOJ, US ATF | All Purposes | | | | |
| 37. | 2021 Annual Firearms Manufacturing and Export Report, US DOJ, US ATF | All Purposes | | | | |
| 38. | 2018 FICS Program Overview, OSP (OREGON000756) | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) (will withdraw objection if Defs.' MSJ is denied) | | | |
| 39. | 2019 FICS Program Overview, OSP (OREGON000771) | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) (will withdraw objection if Defs.' MSJ is denied) | | | |
| 40. | 2020 FICS Program Overview, OSP (OREGON000786) | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) (will withdraw objection if Defs.' MSJ is denied) | | | |
| 41. | 2021 FICS Program Overview, OSP (OREGON000801) | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) (will withdraw objection if Defs.' MSJ is denied) | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 42. | Firearms Commerce in the United States, Annual Statistical Update 2021, US DOJ, US ATF | All Purposes | | | | |
| 43. | ~~Brief of Amici Curiae William English, Ph.D. and The Center for Human Liberty, Case No. 20-843, New York State Rifle & Pistol Association, Inc. v. Bruen (July 21, 2021)~~ | Exhibit Withdrawn | | | | |
| 44. | Do Mass Shooters Favor Using Large-Capacity Magazines?, Gary Kleck (2021) | FRE 703 | FRE 802 (hearsay) | | | |
| 45. | Active Shooter Incidents 20-Year Review, 2000-2019, US FBI (May 2021) | All Purposes | | | | |
| 46. | 2021 National Firearms Survey: Updated Analysis Including Types of Firearms Owned, William English (May 13, 2022) | | *See* MIL (ECF 171); FRE 802 (hearsay) | | | |
| 47. | Firearms Law and the Second Amendment: Regulation, Rights, and Policy, 3d ed. (2022 Suppl.), Nichols Johnson, et al. | FRE 703 | FRE 802 (hearsay) | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 48. | National Firearms Commerce and Trafficking Assessment (NFCTA): Crime Gun Intelligence and Analysis, Vol. 2, US ATF (2023), Introduction | All Purposes | | | | |
| 49. | National Firearms Commerce and Trafficking Assessment (NFCTA): Crime Gun Intelligence and Analysis, Vol. 2, US ATF (2023), Part III | All Purposes | | | | |
| 50. | National Firearms Commerce and Trafficking Assessment (NFCTA): Crime Gun Intelligence and Analysis, Vol. 2, US ATF (2023), Part V | All Purposes | | | | |
| 51. | National Firearms Commerce and Trafficking Assessment (NFCTA): Crime Gun Intelligence and Analysis, Vol. 2, US ATF (2023), Part VII | All Purposes | | | | |
| 52. | National Firearms Commerce and Trafficking Assessment (NFCTA): Crime Gun Intelligence and Analysis, Vol. 2, US ATF (2023), References | All Purposes | | | | |
| 53. | The History of Bans on Types of Arms Before 1900, Kopel and Greenlee (2023) | | FRE 802 (hearsay) | | | |

| | PLAINTIFFS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| **No.** | **Description** | **Stipulated[1]** | **Defendants' Objection(s)** | **Pre-admit.** *(Court Use Only)* | **Indent.** *(Court Use Only)* | **Admit.** *(Court Use Only)* |
| 54. | Americans' Experiences with Gun-Related Violence, Injuries, and Deaths, KFF (Apr. 11, 2023) | | FRE 802 (hearsay) | | | |
| 55. | Manual for the Safe Use of Reproduction Flintlock Weapons in Historic Weapons Demonstrations, National Park Service | All purposes | | | | |
| 56. | Wikipedia page for "Magazine (firearms)", https://en.wikipedia.org/wiki/Magazine_(firearms) Ex. 7 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB)[4] 00242-249 | | FRE 802 (hearsay) (except for photographs) | | | |
| 57. | Pages 33-36 of NRA Guide to the Basics of Pistol Shooting (2d ed. 2009) Ex. 8 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00250-255 | | FRE 802 (hearsay) | | | |
| 58. | Pages 22-36 of John Malloy, Complete Guide to Guns & Shooting (DBI Books, Inc. 1995) Ex. 9 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00256-273 | All Purposes | | | | |

---

[4] Exhibits to the Declaration of Anna K. Barvir in Support of Plaintiffs' Motion for Summary Judgment or, Alternatively, Partial Summary Judgment, *Virginia Duncan, et al. v. Xavier Becerra, et al.*, Case No. 3:17-cv-01017- BEN-JLB, ECF 50-8, et seq. (USDC-SD CA Mar. 5, 2018).

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 59. | Pages 95-99 of John Malloy, Complete Guide to Guns & Shooting (DBI Books, Inc. 1995) Ex. 10 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00281-288 | All Purposes | | | | |
| 60. | Rick Hacker, Magazine Disconnect, Am. Rifleman (Sept. 11, 2015) Ex. 11 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00289-292 | | FRE 802 (hearsay) | | | |
| 61. | Pages 168-70 of Lewis Winant, Firearms Curiosa (2009) (1st pub. 1954) Ex. 13 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00334-339 | All purposes | | | | |
| 62. | 16-Shot Wheel Lock, Am.'s 1st Freedom (May 10, 2014) Ex. 14 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB)00340-342 | | FRE 802 (hearsay) (except for photographs) | | | |
| 63. | "Defence" Rapid-Fire Gun Patented: 15 May 1718, History Channel Ex. 16 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00367-369 | | FRE 802 (hearsay) | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 64. | Pages 91-103 of Jim Garry, Weapons of the Lewis and Clark Expedition (2012) Ex. 17 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00370-385 | | FRE 802 (hearsay) | | | |
| 65. | Ex. 18 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) Pages 69-70 of John Plaster, The History of Sniping and Sharpshooting (2008) Ex. 17 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00386-390 | | FRE 802 (hearsay) (except for photographs) | | | |
| 66. | Page 31 of Jim Supica, Doug Wicklund & Philip Shreier, Treasures of the NRA National Firearms Museum (2013) Ex. 19 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00391-394 | | FRE 802 (hearsay) | | | |
| 67. | Wikipedia page for "Girandoni Air Rifle", https://en.wikipedia.org/wiki/Girandoni_air_rifle Ex. 20 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00402-405 | | FRE 802 (hearsay) (except for photographs) | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 68. | Page 683 of Norm Flayderman, Flayderman's Guide to Antique American Firearms and Their Values (9th ed. 2007) Ex. 21 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00406-409 | All Purposes | | | | |
| 69. | Page 33 of Jim Supica, Doug Wicklund & Philip Shreier, Treasures of the NRA National Firearms Museum (2013) Ex. 22 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00410-413 | | FRE 802 (hearsay) | | | |
| 70. | Pages 16, 148-49 and 167 of Jack Dunlap, American British and Continental Pepperbox Firearms (1964) Ex. 23 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00414-420 | All purposes | | | | |
| 71. | Pages 249-50 of Lewis Winant, Firearms Curiosa (2009) (1st pub. 1954) Ex. 24 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00421-425 | All Purposes | | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 72. | Page 66 of Catalogue of Contents: Doe Run Lead Company's Museum (July 1, 1912) Ex. 25 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00426-428 | All Purposes | | | | |
| 73. | Pages 711, 713, and 716 of Norm Flayderman, Flayderman's Guide to Antique American Firearms and Their Values (9th ed. 2007) Ex. 26 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00429-434 | All Purposes | | | | |
| 74. | Pages 9-17, 19-44 of Harold F. Williamson, Winchester: The Gun That Won the West (1952) Ex. 27 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00442-479 | All Purposes | | | | |
| 75. | Pages 303-06 of Norm Flayderman, Flayderman's Guide to Antique American Firearms and Their Values (9th ed. 2007) Ex. 28 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00480-486 | All Purposes | | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 76. | Joseph Bilby, The Guns of 1864, in Am. Rifleman (May 5, 2014) Ex. 29 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00487-497 | | FRE 802 (hearsay) | | | |
| 77. | Page 49 of Harold F. Williamson, Winchester: The Gun That Won the West (1952) Ex. 30 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00498-501 | All purposes | | | | |
| 78. | Pages 11 and 22-35 of R.L. Wilson, Winchester: An American Legend (1991) Ex. 31 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00509-526 | All purposes | | | | |
| 79. | Pages 116-29 of Louis A. Garavaglia & Charles G. Worman, Firearms of the American West (1985) Ex. 32 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00527-543 | All purposes | | | | |

| | PLAINTIFFS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 80. | Pages 307-12 of Norm Flayderman, Flayderman's Guide to Antique American Firearms and Their Values (9th ed. 2007) Ex. 33 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00551-559 | All Purposes | | | | |
| 81. | Pages 137, 1240-41 of the 2014 Standard Catalogue of Firearms (Jerry Lee ed. 2013) Ex. 34 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00560-565 | All Purposes | | | | |
| 82. | Pages 108-09 of Jim Supica, Doug Wicklund & Philip Shreier, Treasures of the NRA National Firearms Museum (2013) Ex. 35 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00566-570 | | FRE 802 (hearsay) | | | |
| 83. | Pages 122-23 of Norm Flayderman, Flayderman's Guide to Antique American Firearms and Their Values (9th ed. 2007) Ex. 36 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00571-575 | All Purposes | | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 84. | Pages 60-63, 67-71, 204-208, 244-45 Lewis Winant, Firearms Curiosa (2009) (1st pub. 1954) Ex. 37 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00576-594 | All Purposes | | | | |
| 85. | Pages 708-09 of the 2014 Standard Catalog of Firearms Ex. 38 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00595-599 | All Purposes | | | | |
| 86. | Pages 23, 30-32, 38-39, 54-55, and 272 of John W. Breathed, Jr. & Joseph J. Schroeder, Jr., System Mauser: A Pictorial History of the Model 1896 Self-Loading Pistol (1967) Ex. 39 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00600-611 | All Purposes | | | | |
| 87. | John Elliot, A Sweeping History of the Mauser C96 Broomhandle Pistol, Guns.com (Jan. 26, 2012) Ex. 40 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00612-624 | | FRE 802 (hearsay) | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 88. | Pages 191-92 of Jim Perkins, American Boys Rifles 1890-1945 (1976) Ex. 41 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00625-629 | All Purposes | | | | |
| 89. | Page 84 of the 2014 Standard Catalogue of Firearms (Jerry Lee ed. 2013) Ex. 42 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00630-633 | All Purposes | | | | |
| 90. | Page 104 of Patrick Sweeney, Gun Digest Book of the AR-15 (2005) Ex. 43 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00641-644 | | FRE 802 (hearsay) | | | |
| 91. | Page 294 of Gun Digest 24th Anniversary Deluxe Edition (John T. Amber ed. 1969) Ex. 44 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00645-648 | All Purposes | | | | |
| 92. | Page 1102 of the 2014 Standard Catalogue of Firearms (Jerry Lee ed. 2013) Ex. 45 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00649-652 | All Purposes | | | | |

| | PLAINTIFFS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 93. | Page 1173 of the 2014 Standard Catalogue of Firearms (Jerry Lee ed. 2013) Ex. 46 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00653-656 | All Purposes | | | | |
| 94. | Pages 182-83, 432-33 of the 2014 Standard Catalogue of Firearms (Jerry Lee ed. 2013) Ex. 47 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00657-663 | All Purposes | | | | |
| 95. | Pages 464-65 of the 2014 Standard Catalogue of Firearms (Jerry Lee ed. 2013) Ex. 48 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00664-668 | All Purposes | | | | |
| 96. | Pages 72-73 of the 2014 Standard Catalogue of Firearms (Jerry Lee ed. 2013) and pages 216-17 of Joseph J. Schroeder, Jr., System Mauser: A Pictorial History of the Model 1896 Self-Loading Pistol (1967) Ex. 49 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00669-677 | All Purposes | | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 97. | Page 121 of the 2014 Standard Catalogue of Firearms (Jerry Lee ed. 2013) Ex. 50 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00678-681 | All Purposes | | | | |
| 98. | Page 184 of the 2014 Standard Catalogue of Firearms (Jerry Lee ed. 2013) Ex. 51 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00682-685 | All Purposes | | | | |
| 99. | Pages 369-74, 377-78, 380-87, 391, 395-96, 398-99, 401-07, 409-11, 413-14, 438-47, and 454 from Gun Digest 2017 (Jerry Lee ed., 71st ed. 2016) Ex. 52 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00693-736, 00744-747 | All Purposes | | | | |
| 100. | Pages from websites of firearm manufacturers advertising firearms Ex. 53 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00748-774 | | FRE 802 (hearsay) | | | |

| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **PLAINTIFFS' EXHIBITS** | | | | | |
| 101. | Pages 73-97 of The Complete Book of Autopistols: 2013 Buyer's Guide (2013) Ex. 54 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00775-800 | All Purposes | | | | |
| 102. | Robert A. Sadowski, The Evolution of Glock Pistols, Pistols, Handguns Buyer's Guide Mag. (Nov. 25, 2015) Ex. 55 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00801-811 | | FRE 802 (hearsay) | | | |
| 103. | Pages 87 and 89-90 of Massad Ayoob, The Complete Book of Handguns (2013) Ex. 56 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00819-823 | | FRE 802 (hearsay) | | | |
| 104. | Pages 183-87 NRA Guide to the Basics of Personal Protection in the Home (1st ed. 2000) Ex. 57 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00824-829 | | FRE 802 (hearsay) | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 105. | What Should America Do About Gun Violence? Full Comm. Hr'g Before U.S. Sen. Jud. Comm., 113th Cong. at 11 (2013) Ex. 59 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00867-903 | | FRE 802 (hearsay); FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| ~~106.~~ | Withdrawn – Duplicate | FRE 703 | FRE 802 (hearsay) | | | |
| 107. | U.S. Dept. of Justice, Bureau of Justice Statistics, National Crime Victimization Survey, Criminal Victimization in the United States, 2008 Statistical Tables, Table 37 (Mar. 2009) Ex. 61 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00925-928 | All purposes | | | | |
| 108. | Massad Ayoob, Five Gunfighting Myths Debunked by Massad Ayoob, Personal Defense World (Oct. 14, 2014) Ex. 62 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00929-938 | FRE 703 (subject to *Daubert* ruling) | FRE 802 (hearsay) | | | |
| 109. | Withdrawn | | | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 110. | Charles Remsberg, Why One Cop Carries 145 Rounds of Ammo on the Job, PoliceOne (Apr. 17, 2013) Ex. 64 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00942-946 | FRE 703 | FRE 802 (hearsay) | | | |
| 111. | Withdrawn | | | | | |
| 112. | Withdrawn | | | | | |
| 113. | Withdrawn | | | | | |
| 114. | Jewelry Store Burglarized, Scene of Deadly 1994 Robbery Attempt, nbc12.com (2012) Ex. 68 (*Duncan v. Becerra*, Case No. 3:17-CV-01017-BEN-JLB) 00956-958 | FRE 703 (subject to *Daubert* ruling) | FRE 802 (hearsay) | | | |
| 115. | Real Gunfighter Lance Thomas, Justice Files, https://www.youtube.com/watch?v=pkWgp2abM2w | | FRE 802 (hearsay) | | | |
| 116. | Turning Point Documentary | | FRE 802 (hearsay); FRE 403 (unfair prejudice, confusing the issues, cumulative) | | | |
| 117. | Video demonstration of changing magazine, Massad Ayoob | FRE 703 | FRE 802 (hearsay) | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 118. | Podcast: Georgetown Professor on His Groundbreaking Survey of Gun Owners (Sept. 11, 2022) https://www.youtube.com/watch?v=Vq00p9N097U | | FRE 802 (hearsay); MIL (ECF 171) | | | |
| 119. | Image of Web portal for FFL dealers to submit data from form 4473 to OSP FICS unit. | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| 120. | Make Model Sold in Oregon - PDF OREGON015644 | All purposes | | | | |
| 121. | Make Model Sold in Oregon - XLS OREGON015644 | All purposes | | | | |
| 122. | Make Model Sold in Oregon - Pivot Tables (derived from OREGON015644) | All purposes | | | | |
| 123. | Email from Lisa Fox to Craig A Prins, et. al., Subject: OSP FICS POPs and Wellness POP (Dec. 6, 2022) OREGON000062 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| 124. | Email from Constantin Severe to Lisa Fox, Subject: RE: OSP FICS POPs and W Lisa Fox FICS Staffing and Wellness POP (Dec. 6, 2022) OREGON000064 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| 125. | 2023-2025 Governor's Budget (2023) OREGON000113 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 126. | George Naughton Memorandum to Terri Davie, Subject: 2023-2025 Budget: Post-Appeal Adjustments (Jan. 25, 2023) OREGON000574 | | FRE 802 (hearsay); FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| 127. | Letter from OSP to Legislative Fiscal Officer RE increase in Positions Services and Supplies for M114 (Feb. 9, 2023) OREGON000746 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| 128. | Statement of Need and Fiscal Impact OREGON003843 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| 129. | Impact if NOT approved – FICS OS2 OREGON005599 | | FRE 802 (hearsay); FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| 130. | Supporting Statements for position/Why is this position needed at this time – FICS OS2 OREGON005600 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| 131. | OSP Position Description for Sup Srvcs Supv 3 (Sept. 1, 2023) OREGON005603 | All purposes | | | | |
| 132. | Statement of Financial Impact on OSP from M114 (Nov. 30, 2022) OREGON006164 | | FRE 802 (hearsay); FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 133. | List of Prohibitors to Purchase of Firearm with Legal Authority (rev. June 22, 2022) OREGON005535 | All purposes | | | | |
| 134. | OSP FICS Training Manual OREGON005672 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| 135. | M114 slides outlining agency responsibilities and timelines OREGON000002 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) (will withdraw objection if Defs.' MSJ is denied) | | | |
| 136. | Email from Wendy Landers to Lori Bokey, et al., Subject: RE: Formal request to CJILO for review of Oregon Ballot Measure 114 (Nov. 30, 2022) OREGON000030 | All purposes | | | | |
| 137. | DOJ General Counsel Memorandum to Wendy Landers, et. al., Subject: Measure 114 Permitting Implementation DOJ File No.: 257001-GG1126-22 (Nov. 29, 2022) OREGON000035 | All purposes | | | | |
| 138. | Letter from Wendy Landers to Betsy Taylor RE FBI correspondence with OSP about CHRI and CJIS access (Nov. 23, 2022) OREGON000038 | All purposes | | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 139. | Letter from Richard McNally of the FBI Office of General Counsel RE Fingerprint-based national background checks pursuant to Public Law 92-544 (June 9, 2022) OREGON000040 | All purposes | | | | |
| 140. | Questions for DOJ regarding BM114 (Oct. 12, 2022) OREGON000850 | All purposes | | | | |
| 141. | Application Process for Oregon Permit to Purchase Firearms (2022 Ballot Measure 114) OREGON001967 | All Purposes | | | | |
| 142. | Email from Jason Myers to Wendy Landers, Subject: Live Scan grant opportunity interest (Feb. 6, 2023) OREGON002012 | All purposes | | | | |
| 143. | Email from Kyle Kennedy to Wendy Landers, et. al., Subject: FW: Implementation of measure 114. (Feb. 13, 2023) OREGON002029 | All purposes | | | | |
| 144. | Email from Wendy Landers to Kyle Kennedy, Subject: RE: Implementation of measure 114 (Feb. 14, 2023) OREGON002031 | All purposes | | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 145. | Work Group Chart of M114 Sections with Issues, Solutions, and Comments OREGON002056 | All purposes | | | | |
| 146. | Work Group Chart Table of M114 Sections with Issues, Solutions, and Comments OREGON003084 | All purposes | | | | |
| 147. | Questions for OSP from OSSA workgroup meeting, redlined and with comments (Dec. 13, 2022) OREGON006330 | All purposes | | | | |
| 148. | Email from Rebecca David to Kevin Campbell, Subject: RE Update BM114 partner meetings (Jan. 6, 2023) OREGON001926 | All purposes | | | | |
| 149. | BM114 - Oregon State Sheriffs' Association Language – Jason Myers OREGON002038 | All purposes | | | | |
| 150. | Email from Rebecca David to Kevin Campbell, Subject: SB348 items (Mar. 28, 2023) OREGON003082 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| 151. | Email from Terri Davie to Kevin Campbell, et. al., Subject: OSP – BM114 Information concerning questions and OSP direction. (Dec. 1, 2022) OREGON003148 | All purposes | | | | |

| \multicolumn{8}{|c|}{**PLAINTIFFS' EXHIBITS**} |
|---|
| **No.** | **Description** | **Stipulated**[1] | **Defendants' Objection(s)** | **Pre-admit.** *(Court Use Only)* | **Indent.** *(Court Use Only)* | **Admit.** *(Court Use Only)* |
|---|---|---|---|---|---|---|
| 152. | Email from Kristina Edmunson to Attorney General Rosenblum Press Office, Subject: State Will Ask for Postponement of Permit requirement for Gun Purchases (Dec. 4, 2022) OREGON000060 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| 153. | Gun Safety Executive Actions for Governor Tina Kotek - Everytown for Gun Safety's recommended policies to prevent gun violence in Oregon OREGON000090 | | FRE 802 (hearsay); FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| 154. | Everytown Memorandum Subject: Oregon Measure 114: Legislative amendments to Implement and Improve the Permit-to-Purchase System OREGON000100 | | FRE 802 (hearsay); FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| 155. | Email from L. McKanna to Adrienne Anderson, et. al., Subject Re: 114 (Mar. 10, 2023) OREGON002357 | | FRE 802 (hearsay); FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| 156. | Email from Jon Eames to Adrienne Anderson, et. al., Subject: Re: 114 (Mar. 14, 2023) OREGON002366 | | FRE 802 (hearsay); FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| 157. | Public Safety Agencies: Public Safety Program Area Budget OREGON007440 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 158. | Department of State Police: 2023-2025 Governor's Recommended Budget Talking Points (in order of priority) OREGON007452 | | FRE 802 (hearsay); FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| 159. | Gun Data Codes as of March 31, 2021 OREGON006962 | All Purposes | | | | |
| 160. | Email from Greg Withers to Matthew Bass, et. al., Subject: FICS Assistance – Ending January 31st (Jan. 26, 2023) OREGON00893 | | FRE 802 (hearsay); FRE 402 (relevance); FRE 403 (confusing the issues, wasting time, cumulative) | | | |
| 161. | Email from Rebecca David to Casey Codding, Subject: Updated FICS backlog stats. (Feb. 7, 2023) OREGON00895 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time, cumulative) | | | |
| 162. | Email from Terri Davie to Casey Codding, et. al., Subject: FW: Background Check Delay OREGON009163 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time, cumulative) | | | |
| 163. | Email from Casey Codding to Christopher Zohner, et. al., Subject: FICS Priority assignment/assistance – December 19, 2022 through January 2, 2023 (Dec. 15, 2022) OREGON009284 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time, cumulative) | | | |
| 164. | 2022 ORS 166.412 Narrative Report on denials of firearm transactions OREGON009449 | All purposes | | | | |

| PLAINTIFFS' EXHIBITS | | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* | |
| 165. | Chart of AM Message Notifications - ORS 166.412 with Denial Categories OREGON009452 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | | |
| 166. | Email from Wendy Landers to Rebecca David, et. al., Subject: RE: SB 348 -3 (Apr. 4, 2023) OREGON009481 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | | |
| 167. | Graph of FICS Background Requests (2018-2022) OREGON009512 | All purposes | | | | | |
| 168. | FICS Background Checks - Que Backlog (as of 11/14/2022) (graph) OREGON009513 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time, cumulative) | | | | |
| 169. | 2021 FICS Report Excel Sheet with background check denial data OREGON013057 | | FRE 402 (relevance) | | | | |
| 170. | 2022 ORS 166.412 Narrative Report on denials of firearm transactions (DRAFT) OREGON013073 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | | |
| 171. | Email from Steven Duke to FICS TEAM, Subject: 3-Day Release to a DENIED Person (Dec. 19, 2022) OREGON013800 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | | |
| 172. | State of Oregon Permit to Purchase Application Form OREGON009135 | All purposes | | | | | |

| | PLAINTIFFS' EXHIBITS | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 173. | Email from Stephanie Bigman to Wendy Landers, Subject: BM 114 questions (Nov. 28, 2022) OREGON009180 | | FRE 402 (relevance) | | | |
| 174. | Chart of differences between Permit to Purchase and FICS and implementation notes for the PTP regime OREGON009476 | All purposes | | | | |
| 175. | BM114 approved responses as of December 12, 2022 OREGON009809 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| 176. | State of Oregon Permit to Purchase Application (2022 Ballot Measure 114) (annotated) OREGON013726 | All purposes | | | | |
| 177. | Email from Wendy Landers to Rebecca David, Subject: FW: Sportsman BM114 Sales Notice (Nov. 16, 2022) OREGON009098 | All purposes | | | | |
| 178. | Email from Rebecca David to Jenny Cribbs, et. al., Subject: RE: ASAP task from Gov's Office on BM114 positions (Nov. 30, 2022) OREGON009195 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |

| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. (*Court Use Only*) | Indent. (*Court Use Only*) | Admit. (*Court Use Only*) |
|---|---|---|---|---|---|---|
| | **PLAINTIFFS' EXHIBITS** | | | | | |
| 179. | Email from Wendy Landers to Rebecca David, et. al., Subject: RE: journalist inquiry (timely) updated reqs for background check? (Nov. 30, 2022) OREGON009199 | All purposes | | | | |
| 180. | Email from Kyle Kennedy to Rebecca David, et. al., Subject: RE: journalist inquiry (timely) updated reqs for background check? (Nov. 30, 2022) OREGON009211 | All purposes | | | | |
| 181. | Email from Steven Duke to Karen Lejeune, Subject: FW: BM114/FICS questions/statistics due Wednesday 5pm (Feb. 13, 2023) OREGON008574 | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time, cumulative) | | | |
| 182. | Defendants' Responses to Plaintiffs' Requests for Admission | All purposes | | | | |
| 183. | Defendants' **Amended** Responses to Plaintiffs' Interrogatories | All purposes | | | | |
| 184. | OSP Web Statement on Transfers to Persons Under 21 and FICS call-in requirement (Screen capture taken May 14, 2023) | | FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| 185. | Plaintiffs Sales Data (spreadsheet) | | Authenticity; FRE 802, 1006; data responsive to RFP produced late and should be excluded | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 186. | Party A Sales Data (PARTYA 1-39) | | Authenticity; FRE 802, 1006; data responsive to RFP produced late and should be excluded | | | |
| 187. | Party N Sales Data (PARTYN 1-20) | | Authenticity; FRE 802, 1006; data responsive to RFP produced late and should be excluded | | | |
| 188. | Withdrawn | | | | | |
| 189. | Email from PK Runkles to Dustin Buehler, Subject: Measure effective dates (Nov. 14, 2022) OREGON000010 | | FRE 802 (hearsay); FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| 190. | Email from PK Runkles to Dustin Buehler, Subject: Re: Measure effective dates (Nov. 15, 2022) OREGON000013 | | FRE 802 (hearsay); FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| 191. | State of Oregon, Office of the Secretary of State, Measure Proclamation (Dec. 8, 2022) OREGON000066 | All purposes | | | | |
| 192. | Email from Elise Hamling to Rebeca David, Subject: RE: OSP contact (Nov. 15, 2022) OREGON009092 | | FRE 802 (hearsay); FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |
| 193. | OSP Permit to Purchase Rulemaking Advisory Committee Meeting Minutes (Apr. 20, 2023) | | FRE 802 (hearsay); FRE 402 (relevance); FRE 403 (confusing the issues, wasting time) | | | |

| PLAINTIFFS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated[1] | Defendants' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 194. | Curriculum Vitae of Massad Ayoob (Exhibit 1 to ECF 73) | FRE 104 | | | | |
| 195. | Curriculum Vitae of Clayton Cramer (Exhibit 1 to both ECF 74 and ECF 75) | FRE 104 | | | | |
| 196. | Curriculum Vitae of Ashley Hlebinsky (Exhibit 1 to ECF 72) | FRE 104 | | | | |
| 197. | Curriculum Vitae of Mark Hanish (ECF 80 pp. 4-7) | FRE 104 | | | | |
| 198. | Curriculum Vitae of Gary Kleck (Exhibit 1 to ECF 76) | FRE 104 | | | | |
| 199. | Curriculum Vitae of Michael Carrick (Exhibit 1 to ECF 149) | FRE 104 | | | | |

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| ~~501~~ | Withdrawn - Duplicate | | | | | |
| 502 | Carrick, Michael. Meriwether Lewis's Air Gun, Michael F. Carrick, We Proceeded On, Lewis and Clark Trail Heritage Foundation (Nov. 2002), p. 15 (Carrick Decl. Ex. 2) | All Purposes | | | | |

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 503 | Recreation of an Austrian Girardoni system accoutrements bag, including bullet mold, air pump, spare air flasks, wrenches and ladle, available at https://en.wikipedia.org/wiki/Girardoni_air_rifle#/media/File:Austrian_Girandoni_system_Accouterments_Bag.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 504 | Girardoni Air Gun (original 1780 example) Video, Forgotten Weapons, available at https://www.youtube.com/watch?v=2dZLeEUE940 | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 505 | Serial Murder: Multi-Disciplinary Perspectives for Investigators. U.S. Dept. of Justice, Federal Bureau of Investigation (2008), available at https://www.fbi.gov/stats-services/publications/serial-murder#director | | MIL 4 | | | |
| 506 | U.S. Secret Service, Mass Attacks in Public Spaces - 2019: 4 (Aug. 2020), available at https://www.secretservice.gov/sites/default/files/reports/2020-09/MAPS2019.pdf | | MIL 4, 5 | | | |
| 507 | FN Announces Release of CA-Compliant Rifles. NF America, Press Release (Aug. 1, 2017) | | FRE 802 (hearsay) | | | |
| 508 | Withdrawn - duplicate | | N/A | | | |

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **DEFENDANTS' EXHIBITS** | | | | | |
| 509 | *U.S. v. Earnest*, United States District Court, Southern District of California, No. 3-19-cr-1850-AJB, Change of Plea Transcript (Sept. 17, 2021) | | FRE 802 (hearsay); FRE 402 (relevance) MIL 4, 5 | | | |
| 510 | *Eyre* Declaration of Jason Myers | | FRE 802 (hearsay) | | | |
| 511 | Second Declaration of Jason Myers (ECF 77) | | FRE 802 (hearsay) | | | |
| 512 | Oregon State Sheriffs' Association Permit-to-Purchase Tracking Spreadsheet | | FRE 901 (Authenticity) | | | |
| ~~513~~ | Withdrawn | | N/A | | | |
| ~~514~~ | Withdrawn | | N/A | | | |
| ~~515~~ | Withdrawn | | N/A | | | |
| ~~516~~ | Withdrawn | | N/A | | | |
| 517 | Withdrawn | | N/A | | | |
| 518 | Union Co Sheriff Online CHL | All Purposes | | | | |
| 519 | Union County Sheriff's Office Email and Draft M114 Training (Dec. 1, 2022) | All Purposes | | | | |
| 520 | Union County Sheriff's Office Email and Draft Presentation re Measure 114 and Permit to Purchase (Dec. 2, 2022) | | FRE 802 (hearsay) | | | |

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **DEFENDANTS' EXHIBITS** | | | | | |
| 521 | Oregon Concealed Handgun Licensing | | FRE 802 (hearsay) FRE 402 (relevance) MIL 3 | | | |
| 522 | OACP-OSSA - BM 114, Permit to Purchase Process, Updated 3-15-2023 | | FRE 802 (hearsay) FRE 402 (relevance) | | | |
| 523 | OACP-OSSA - BM 114, Best Practices for Certifying Instructors for BM 114 Training and In-Person Demo, Updated 3-15-2023 | | FRE 802 (hearsay) FRE 402 (relevance) | | | |
| 524 | OACP-OSSA - BM 114, In-Person Demonstration Certificate, Updated 3-15-2023 | | FRE 802 (hearsay) FRE 402 (relevance) | | | |
| 525 | OACP-OSSA - BM 114, In-Person Demonstration Procedures and FAQ, Updated 3-15-2023 | | FRE 802 (hearsay) FRE 402 (relevance) | | | |
| 526 | Sherman County Concealed Handgun License Procedure | | FRE 802 (hearsay) FRE 402 (relevance) MIL 3 | | | |
| 527 | Oregon State Sheriffs' Association Concealed Handgun Licensing Website, https://oregonchl.org/, visited May 14, 2023. | | FRE 802 (hearsay) FRE 402 (relevance) MIL 3 | | | |
| 528 | Oregon State Sheriffs' Association CHL & Purchase Permit Course, https://oregonsheriffs.org/chl/, visited April 26, 2023. | | FRE 802 (hearsay) FRE 402 (relevance) | | | |
| 529 | OSSA Civil Manual 2021 Edition | | FRE 802 (hearsay) FRE 402 (relevance) | | | |

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **DEFENDANTS' EXHIBITS** | | | | | |
| 530 | Withdrawn - Duplicate | | | | | |
| 531 | Oregon Permit to Purchase Application (Dec. 2022), available at https://www.oregon.gov/osp/Docs/Oregon%20Permit%20to%20Purchase%20Application-v5-%20December%2012,%202022.pdf | All Purposes | | | | |
| 532 | Process Map: Fingerprinting, Nov. 21, 2022 | | FRE 901 (Authentic) | | | |
| 533 | Process Map: Permit to Purchase, Nov. 29, 2022 | | FRE 901 (Authentic) | | | |
| 534 | Process Map: Permitting Agents, Dec. 1, 2022 | | FRE 901 (Authentic) | | | |
| 535 | Curriculum Vitae of Lucy Allen[5] | FRE 104 | | | | |
| 536 | Allen Declaration Table (p. 8). Number of Shots Fired in Self-Defense Based on NRA Armed Citizen Incidents in the United States, January 2011 - May 2017 | FRE 703 | FRE 802 (hearsay) MIL 2 | | | |
| 537 | Allen Declaration Table (p. 13). Number of Shots Fired in Self-Defense in the Home Based on Random Selection of Articles from Factiva, January 2011 - May 2017 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |

[5] Plaintiffs filed motions to exclude expert testimony under *Daubert* and Federal Rule of Evidence 702. If granted, these motions would affect the admissibility of a substantial portions of Defendants' and Intervenor's exhibits.

| | | | **DEFENDANTS' EXHIBITS** | | | |
|---|---|---|---|---|---|---|
| **No.** | **Description** | **Stipulated** | **Plaintiffs' Objection(s)** | **Pre-admit.** *(Court Use Only)* | **Indent.** *(Court Use Only)* | **Admit.** *(Court Use Only)* |
| 538 | Allen Declaration Table (p. 18). Numbers of Fatalities and Injuries in Public Mass Shootings, 1982 - October 2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 539 | Allen Declaration Table (p.22). Number of Guns Involved per Mass Shooting | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 540 | Allen Declaration Ex. B. Public Mass Shootings Data, 1982 - October 2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 541 | Allen Declaration Table (p. 12). Average Number of News Stories by Number of Shots Fired in Factiva Stories on Incidents of Self-Defense with a Firearm, January 2011 | FRE 703 | FRE 802 (hearsay) MIL 2 | | | |
| 542 | Allen Declaration Table (p. 20). Comparison of Studies on the Use of Large-Capacity Magazines in Mass Shootings | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 543 | Allen Declaration Table (p. 30). Number of News Stories Covering Mass Shootings | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 544 | Curriculum Vitae of Brian DeLay | FRE 104 | | | | |
| 545 | April 18, 1806, entry by Meriwether Lewis, Journals of the Lewis & Clark Expedition, available at https://lewisandclarkjournals. unl.edu/item/lc.jrn.1806-04-18#lc.jrn.1806-04-18.01 | All Purposes | | | | |

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 546 | August 30, 1803, entry by Meriwether Lewis, Journals of the Lewis & Clark Expedition, available at https://lewisandclarkjournals.unl.edu/item/lc.mult.1803-08-30kloefkorn | All Purposes | | | | |
| 547 | Mauser Model 712 "Schnellfeuer" Machine Pistol image on the NRA Museums Website, available at https://www.nramuseum.org/guns/the-galleries/wwii,-korea,-vietnam-and-beyond-1940-to-present/case-37-wwii-the-axis,-germany-italy/mauser-model-712-schnellfeuer-machine-pistol.aspx | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 548 | DMW Model 1914 Artillery Luger Snail Drum Magazine image on the NRA Museums Website, available at https://www.nramuseum.org/guns/the-galleries/world-war-i-and-firearms-innovation/case-34-world-war-i-the-central-powers/dwm-model-1914-artillery-luger-snail-drum-magazine.asp | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 549 | Henry Rifle 1860 Instruction Manual, available at http://www.ubertireplicas.com/wp-content/uploads/2018/08/Manuale-Istruzioni-1860-HENRY.pdf | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 550 | Henry Rifle Patent Drawing, 1860, available at https://en.wikipedia.org/wiki/Henry_rifle#/media/File:Patent_drawing_Henry_Rifle.jpg | All Purposes | | | | |
| 551 | Puckle Gun Images, Institute of Military Technology, available at https://www.instmiltech.com/the-puckle-gun/ | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 552 | Puckle Gun Patent, 1718, Institute of Military Technology, available at https://www.instmiltech.com/the-puckle-gun/ | All Purposes | | | | |
| 553 | Lorenzoni Repeating Flintlock images, Met Museum, available at https://www.metmuseum.org/art/collection/search/788263 | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 554 | Vanderlinden, Anthony, Winchester Lever-Actions Go To War, NRA American Rifleman (June 11, 2015). https://www.americanrifleman.org/content/winchester-lever-actions-go-to-war/ | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 555 | Curriculum Vitae of Louis Klarevas  [Klarevas Decl. Ex. A] | FRE 104 | | | | |
| 556 | Dataset maintained by Louis Klarevas  [Klarevas Decl. Ex. C] | FRE 703 | FRE 802 (hearsay) | | | |

| \| \| DEFENDANTS' EXHIBITS \| \| \| \| \| \| |
|---|

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. (Court Use Only) | Indent. (Court Use Only) | Admit. (Court Use Only) |
|---|---|---|---|---|---|---|
| 557 | Louis Klarevas, "Rampage Nation: Securing America from Mass Shootings" (Prometheus Books): pp. 239-243. [Klarevas Decl. Ex. I] | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 558 | Louis Klarevas, et al., "The Effect of Large-Capacity Magazine Bans on High-Fatality Mass Shootings," 109 American Journal of Public Health 1754 (2019) [Klarevas Decl. Ex. J] | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 559 | Charles DiMaggio, et al., "Changes in US Mass Shooting Deaths Associated with the 1994-2004 Federal Assault Weapons Ban: Analysis of Open-Source Data," 86 Journal of Trauma and Acute Care Surgery 11 (2019) [Klarevas Decl. Ex. K] | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 560 | Lori Post, et al., "Impact of Firearm Surveillance on Gun Control Policy: Regression Discontinuity Analysis," 7 JMIR Public Health and Surveillance (2021) [Klarevas Decl. Ex. L] | FRE 703 | FRE 802 (hearsay) MIL 4 | | | |
| 561 | Philip J. Cook and John J. Donohue, "Regulating Assault Weapons and Large-Capacity Magazines for Ammunition," 328 JAMA, September 27, 2022 [Klarevas Decl. Ex. M] | FRE 703 | FRE 802 (hearsay) MIL 4 | | | |

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 562 | Klarevas Declaration Table 2. The Use of LCMs in the Deadliest Acts of Intentional Criminal Violence in the U.S. since 9/11 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 563 | Klarevas Declaration Table 3. The Average Death Tolls Associated with the Use of LCMs in High-Fatality Mass Shootings in the U.S., 1990-2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 564 | Klarevas Declaration Table 4. Mass Shootings Resulting in Double-Digit Fatalities in U.S. History, 1776-2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 565 | Klarevas Declaration Table 5. Firearm Models Sold with Factory-Issue LCMs in U.S., 1955-1995 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 566 | Klarevas Declaration Table 6. Incidence and Fatality Rates for High-Fatality Mass Shootings, by Whether or Not Bans on LCMs Were in Effect, 1990-2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 567 | Klarevas Declaration Figure 1. Annual Trends in High-Fatality Mass Shooting Incidents, 1990-2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 568 | Klarevas Declaration Figure 2. Annual Trends in High-Fatality Mass Shooting Fatalities, 1990-2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 569 | Klarevas Declaration Figure 3. Share of High-Fatality Mass Shooting Incidents Involving LCMs, 1990-2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 570 | Klarevas Declaration Figure 4. Share of High-Fatality Mass Shooting Deaths Resulting from Incidents Involving LCMs, 1990-2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 571 | Klarevas Declaration Figure 5. Percentage of High-Fatality Mass Shootings Involving LCMs by Fatality Threshold, 1990-2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 572 | Klarevas Declaration Figure 6. Mass Shootings Resulting in Double-Digit Fatalities in U.S. History, 1776-2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 573 | Klarevas Declaration Figure 7. Mass Shootings Resulting in Double-Digit Fatalities in U.S. History, 1949-2022 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 574 | Curriculum Vitae of David McDowall, Ph.D.  [McDowall Decl. Ex. A] | FRE 104 | | | | |
| 575 | Cook, P. & Ludwig, J., "Defensive Gun Uses: New Evidence from a National Survey," Journal of Quantitative Criminology, Vol. 14, No. 2, 1998, pp. 111-131. | FRE 703 | FRE 802 (hearsay) MIL 2 | | | |

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 576 | Cook, P, Ludwig, J, & Hemenway, D. "The Gun Debate's New Mythical Number: How Many Defensive Uses Per Year?" Journal of Policy Analysis and Management, Volume 16, 1997, pp. 463-469 | FRE 703 | FRE 802 (hearsay) MIL 2 | | | |
| 577 | Hemenway, D., "Survey Research and Self-Defense Gun Use: An Explanation of Extreme Overestimates," Journal of Criminal Law and Criminology, Vol. 87, Issue 4, 1997, pp. 1430-1445 | FRE 703 | FRE 802 (hearsay) MIL 2 | | | |
| 578 | Wellford, C., Pepper, J., and Petrie, C., "Firearms and Violence: A Critical Review," National Research Council of the National Academies, Ch. 52005, pp.102-119 | FRE 703 | FRE 802 (hearsay) MIL 2 | | | |
| 579 | McDowall, D., and Wiersema, B., "The Incidence of Defensive Firearm Use by US Crime Victims, 1987 through 1990." American Journal of Public Health, Volume 84, Number 12, 1994, pp. 1982-1984 | FRE 703 | FRE 802 (hearsay) MIL 2 | | | |
| 580 | Rand, M., Guns and Crime (NCJ-147003), Washington, DC, U.S. Bureau of Justice Statistics, 1994 | | MIL 4 | | | |
| 581 | Smith, T., "A Call for a Truce in the DGU War," Journal of Criminal Law & Criminology, Vol. 87, No. 4, 1997, pp. 1462-1469 | | MIL 4, 5 | | | |

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 582 | Curriculum Vitae of Roger Pauly | FRE 104 | | | | |
| 583 | 17th century Musket Manual, available at https://commons.wikimedia.org/wiki/File:Manual_of_the_Musketeer,_17th_Century.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 584 | Photograph: Early Matchlock Design, available at https://commons.wikimedia.org/wiki/File:PS8004046.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 585 | Photograph Wheel Lock in the Firing Position, available at https://commons.wikimedia.org/wiki/File:Wheellock_mechanism_01.png | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 586 | Photograph: Flintlock Mechanism, available at https://commons.wikimedia.org/wiki/File:Flintlock_Blunderbuss_MET_DP165769.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 587 | Photograph: Brown Bess Musket, available at https://commons.wikimedia.org/wiki/File:Richard_Wilson_Brown_Bess_Musket_tranparent.png | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 588 | Photograph: 1808 American Rifle, available at https://commons.wikimedia.org/wiki/File:Virginia_Manufactory_1808_Contract_Flintlock_Rifle-NMAH-AHB2015q037944.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **DEFENDANTS' EXHIBITS** | | | | | |
| 589 | Photograph: Two Minie Balls, available at https://commons.wikimedia.org/wiki/File:Minie_Balls.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 590 | Photograph: Percussion Lock, available at https://commons.wikimedia.org/wiki/File:Perkussionsschloss-Le_Page-in-Laderast.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 591 | Photograph: 1851 Model Colt Pistol, available at https://commons.wikimedia.org/wiki/File:Colt_Model_1851_Navy_Percussion_Revolver,_serial_no._2_MET_LC-68_157_2-015.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 592 | Photograph Sharps Breechloader in closed position, available at https://commons.wikimedia.org/wiki/File:Sharps_Carbine_close-up.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 593 | Photograph Sharps Breechloader in open position, available at https://commons.wikimedia.org/wiki/File:Sharps_Rifle_Action.JPG | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 594 | Photograph: Late Nineteenth Century Metal Cartridges, available at https://commons.wikimedia.org/wiki/File:Cal_45_LongColt.JPG | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 595 | Photograph: Henry Rifle, available at https://commons.wikimedia.org/wiki/File:NMAH-2004-26295-12.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 596 | Photograph: Reloading the Henry Rifle, available at https://commons.wikimedia.org/wiki/File:Henry_rifle_operation_03_loading_up_the_cartridges.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 597 | Photograph: Lee-Metford Rifle, available at https://commons.wikimedia.org/wiki/File:Lee-Metford_Mk_II_-_AM.032034.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 598 | Photograph: Gatling Gun, available at https://commons.wikimedia.org/wiki/File:Gatling_gun,_British_1865_(16837609147).jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 599 | Photograph: Maxim Gun, available at https://commons.wikimedia.org/wiki/File:Metralhadora_1884.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 600 | Photograph: Colt M1911, available at https://commons.wikimedia.org/wiki/File:M1911A1.png | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 601 | Photograph: Artillery Luger, available at https://commons.wikimedia.org/wiki/File:Arty08.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **DEFENDANTS' EXHIBITS** | | | | | |
| 602 | Photograph: Bergmann Machine Pistol 18, available at https://commons.wikimedia.org/wiki/File:Bergmann_MP18.1_noBG.png | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 603 | Photograph: Thompson Submachine Gun, available at https://commons.wikimedia.org/wiki/File:Thompson_submachine_gun_noBG.png | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 604 | Photograph: StG44 Sturmgewahr, available at https://commons.wikimedia.org/wiki/File:Sturmgewehr_44.jpg | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 605 | Photograph: Comparison M-16A2 and AK-47, available at https://commons.w0ikimedia.org/wiki/File:M16_and_AK-47_comparison.png | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 606 | Curriculum Vitae of Brennan Rivas | FRE 104 | | | | |
| 607 | Confederate Bowie Knife and Scabbard, National Museum of American History, https://americanhistory.si.edu/collections/search/object/nmah_438749 | All Purposes | | | | |
| 608 | Curriculum Vitae of Dr. Michael Siegel, MD | FRE 104 | | | | |

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 609 | Siegel M, Goder-Reiser M, Duwe G, Rocque M, Fox JA, Fridel EE. The Relation Between State Gun Laws and the Incidence and Severity of Mass Public Shootings in the United States, 1976–2018. Law and Human Behavior 2020; 44(5):347-36 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 610 | Siegel M, Solomon B, Knopov A, Rothman EF, Cronin SW, Xuan Z, Hemenway D. The impact of state firearm laws on homicide rates in suburban and rural areas compared to large cities in the United States, 1991- 2016. Journal of Rural Health 2020; 36(2):255-265 | FRE 703 | FRE 802 (hearsay) MIL 4 | | | |
| 611 | Klarevas, L., Conner, A., & Hemenway, D. (2019). The effect of large capacity magazine bans on high-fatality mass shootings, 1990–2017. American Journal of Public Health, 109, 1754–1761 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 612 | Koper, C. S. (2020). Assessing the potential to reduce deaths and injuries from mass shootings through restrictions on assault weapons and other high-capacity semiautomatic firearms. Criminology & Public Policy, 19, 147–170 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 613 | Withdrawn – Duplicate | | | | | |

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 614 | Webster, D. W., McCourt, A. D., Crifasi, C. K., Booty, M. D., & Stuart, E. A. (2020). "Evidence concerning the regulation of firearms design, sale, and carrying on fatal mass shootings in the United States." Criminology & Public Policy, 19, 171–212 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 615 | Cannon, A. Mayhem multiplied: Mass shooters and assault weapons. New York: Citizens Crime Commission of New York City (2018) | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 616 | Dillon, L. Mass shootings in the United States: An exploratory study of the trends from 1982–2012 (2013, Master's thesis). Fairfax: Department of Criminology, Law and Society, George Mason University | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 617 | Gius, M. (2015). The impact of state and federal assault weapons bans on public mass shootings. Applied Economics Letters, 22, 281–284. http://dx.doi.org/10.1080/13504851.2014.939367 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |
| 618 | Liu Y, Siegel M, Sen B. Association of state-level firearm-related deaths with firearm laws in neighboring states. JAMA Network Open 2022; 5(11):e2240750 | FRE 703 | FRE 802 (hearsay) MIL 4, 5 | | | |

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **DEFENDANTS' EXHIBITS** | | | | | |
| 619 | McCourt, Crifasi CK, Stuart EA, et al. Purchaser licensing, point-of-sale background check laws, and firearm homicide and suicide in 4 US states, 1985-2017. American Journal of Public Health 2020; 110(10):1546-1552 | FRE 703 | FRE 802 (hearsay) MIL 4 | | | |
| 620 | Crifasi CK, Merrill-Francis M, McCourt A, Vernick JS, Wintemute GH, Webster DW. Association between firearm laws and homicide in urban counties. J Urban Health 2018; 95:383-390. https://link.springer.com/articl e/10.1007/s11524-018-0273-3 | FRE 703 | FRE 802 (hearsay) MIL 4 | | | |
| 621 | Crifasi CK, Merrill-Francis M, McCourt A, Vernick JS, Wintemute GH, Webster DW. Correction to: Association between firearm laws and homicide in urban counties. J Urban Health 2018; 95(5):773-776 | FRE 703 | FRE 802 (hearsay) MIL 4 | | | |
| 622 | Rudolph KE, Stuart EA, Vernick JS, Webster DW. Association between Connecticut's permit-to-purchase handgun law and homicides. American Journal of Public Health 2015; 105(8):e49-e54 | FRE 703 | FRE 802 (hearsay) MIL 4 | | | |

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 623 | Webster DW, Crifasi DK, Vernick JS. Effects of repeal of Missouri's handgun purchaser licensing law on homicides. J Urban Health 2014; 91(2):293-302. https://link.springer.com/articl e/10.1007/s11524-014-9865-8 | FRE 703 | FRE 802 (hearsay) MIL 4 | | | |
| 624 | Lester D, Murrell ME. The preventive effect of strict gun control laws on suicide and homicide. Suicide and Life-Threatening Behavior 1982; 12:131–140. https://onlinelibrary.wiley.co m/doi/abs/10.1111/j.1943-278X.1982.tb00935 | FRE 703 | FRE 802 (hearsay) MIL 4 | | | |
| 625 | Crifasi CK, McCourt AD, Webster DW. The Impact of Handgun Purchaser Licensing on Gun Violence. Baltimore, MD: Johns Hopkins Bloomberg School of Public Health, Center for Gun Policy and Research; 2019 | FRE 703 | FRE 802 (hearsay) MIL 4 | | | |
| 626 | Sumner SA, Layde PM, Guse CE. Firearm death rates and association with level of firearm purchase: An explanatory study. American Journal of Preventive Medicine 2012; 55:346-350 | FRE 703 | FRE 802 (hearsay) MIL 4 | | | |
| 627 | U.S. General Accounting Office. Gun Control: Implementation of the National Instant Criminal Background Check System 13 (Feb. 2000) | FRE 703 | FRE 802 (hearsay) MIL 4 | | | |

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. (*Court Use Only*) | Indent. (*Court Use Only*) | Admit. (*Court Use Only*) |
|---|---|---|---|---|---|---|
| | **DEFENDANTS' EXHIBITS** | | | | | |
| 628 | Siegel Declaration Table A: Studies Examining the Effectiveness of State-Level Large Capacity Ammunition Magazine Bans on the Incidence and Severity of Mass Public Shootings | FRE 703 | FRE 802 (hearsay) MIL 4 | | | |
| 629 | Siegel Declaration Table B: Studies Examining the Effectiveness of State Gun Permit Requirements in Reducing Firearm Homicide Rates | FRE 703 | FRE 802 (hearsay) MIL 4 | | | |
| 630 | Koper, C.S. (2004). An updated assessment of the Federal Assault Weapons Ban: Impacts on gun markets and gun violence, 1994-2003 (Report to the National Institute of Justice). Philadelphia: Jerry Lee Center of Criminology, University of Pennsylvania | All Purposes | | | | |
| 631 | Criminal Justice Information Services Division of the Federal Bureau of Investigation, U.S. Department of Justice. National Instant Criminal Background Check System (NICS) Operations 2019. https://www.fbi.gov/file-repository/2019-nics-operations-report.pdf | All Purposes | | | | |
| 632 | Curriculum Vitae of Robert Spitzer  [Spitzer Decl. Ex. A] | FRE 104 | | | | |

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 633 | Firearm Hardware Restrictions Table (Years of Enactment)  [Spitzer Decl. Ex. B] | FRE 703 | FRE 802 (hearsay) | | | |
| 634 | Dangerous Weapons Restrictions (Years of Enactment)  [Spitzer Decl. Ex. C] | FRE 703 | FRE 802 (hearsay) | | | |
| 635 | Machine Gun and Semi-Automatic Firearms Laws [Spitzer Decl. Ex. D] | FRE 703 | FRE 802 (hearsay) | | | |
| 636 | Dangerous Weapons Laws [Spitzer Decl. Ex. E] | FRE 703 | FRE 802 (hearsay) | | | |
| 637 | Trap Gun Restrictions [Spitzer Decl. Ex. F] | FRE 703 | FRE 802 (hearsay) | | | |
| 638 | "The Man Trap," Newspapers by Ancestry.com 1870 [Spitzer Decl. Ex. G] | FRE 703 | FRE 802 (hearsay) | | | |
| 639 | Bowie Knife Laws by Type [Spitzer Decl. Ex. H] | FRE 703 | FRE 802 (hearsay) | | | |
| 640 | Gunpowder Gun Laws [Spitzer Decl. Ex. I] | FRE 703 | FRE 802 (hearsay) | | | |
| 641 | Gunpowder Storage/Use Laws  [Spitzer Decl. Ex. J] | FRE 703 | FRE 802 (hearsay) | | | |
| 642 | Report of Firearms Committee, 38th Conference Handbook of the National Conference on Uniform State Laws and Proceedings of the Annual Meeting 422–23 (1928) | FRE 703 | FRE 802 (hearsay) | | | |

| | DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 643 | "Uniform Machine Gun Act," National Conference of Commissioners on Uniform State Laws, Forty-Second Annual Conference, Washington, D.C., October 4-10, 1932, https://www.titleii.com/bardwell/1932_uniform_machine_gun_act.txt | FRE 703 | FRE 802 (hearsay) | | | |
| 644 | Robert J. Spitzer, "Gun Law History in the United States and Second Amendment Rights," Law and Contemporary Problems 80 (2017): 68–71 | FRE 703 | FRE 802 (hearsay) | | | |
| 645 | Curriculum Vitae of Kevin Sweeney | FRE 104 | | | | |
| 646 | Sweeney Declaration Ex. B. Drawing of Repeating Gun | Admissible (Photos only) | FRE 802 (hearsay) as to text. | | | |
| 647 | De Witt Bailey, "The Wilson Gunmakers to Empire, 1730-1832" American Society of Arms Collectors Bulletin No. 85, 1935 | All Purposes | | | | |
| 648 | Correspondence between John [sic.] Belton and the Continental Congress, available at https://en.wikisource.org/wiki/Correspondence_between_John_Belton_and_the_Continental_Congress, exported May 2, 2023 | All Purposes | | | | |

<table>
<tr><td colspan="7" align="center"><b>DEFENDANTS' EXHIBITS</b></td></tr>
<tr>
<th>No.</th>
<th>Description</th>
<th>Stipulated</th>
<th>Plaintiffs' Objection(s)</th>
<th>Pre-admit. <i>(Court Use Only)</i></th>
<th>Indent. <i>(Court Use Only)</i></th>
<th>Admit. <i>(Court Use Only)</i></th>
</tr>
<tr>
<td>649</td>
<td>Benjamin Franklin to Silas Deane, August 27, 1775 in Papers of Benjamin Franklin, Vol. 22, 183-185</td>
<td>All Purposes</td>
<td></td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>650</td>
<td>Declaration Table 1. Firearms in Probate Inventories of Male Decedents Filed between 1740-1800</td>
<td>FRE 703</td>
<td>FRE 802 (hearsay)</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>651</td>
<td>Declaration Table 2. Partial Virginia Militia Returns Indicating Types of Arms in Use, 1781-1784</td>
<td>FRE 703</td>
<td>FRE 802 (hearsay)</td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>652</td>
<td>Curriculum Vitae of James Yurgealitis</td>
<td>FRE 104</td>
<td></td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>653</td>
<td>Glock 2022 Buyer's Guide, available at https://us.glock.com, last accessed Dec. 11, 2022</td>
<td>All Purposes</td>
<td></td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>654</td>
<td>Glock 2023 Buyer's Guide, downloaded from https://us.glock.com/en/downloadable-materials, last accessed May 13, 2023</td>
<td>All Purposes</td>
<td></td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>655</td>
<td>Magpul PMAG 10 AK/AKM MOE, available at https://magpul.com/firearm-accessories/pmags/ak-akm/pmag-10-ak-akm-moe.html</td>
<td>All Purposes</td>
<td></td>
<td></td>
<td></td>
<td></td>
</tr>
<tr>
<td>656</td>
<td>Magpul PMAG 10 GL9, 9x19 – GLOCK G17, available at https://magpul.com/firearm-accessories/pmags/pmag-10-gl9-glock-g17.html</td>
<td>All Purposes</td>
<td></td>
<td></td>
<td></td>
<td></td>
</tr>
</table>

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 657 | Magpul  PMAG 10 AR/M4 GEN M3 – GLOCK G17, available at https://magpul.com/firearm-accessories/pmags/pmag-10-ar-m4-gen-m3.html | All Purposes | | | | |
| 658 | Ruger Pistols Available in Massachusetts, https://ruger.com/search/state_ma/pistol | All Purposes | | | | |
| 659 | Sentry Tactical AR-15, available at https://sentrytactical.com/sentry-hexmag-ar-15-m4-m16-magazine-series-2-10-rds/ | All Purposes | | | | |
| 660 | Sig Sauer P226 MK25 Pistol, available at https://www.sigsauer.com/p226-mk25-full-size.html | All Purposes | | | | |
| 661 | Sig Sauer P365-380 Pistol, available at https://www.sigsauer.com/p365-380.html | All Purposes | | | | |
| 662 | Smith & Wesson - State Compliance (Massachusetts), https://www.smith-wesson.com/state-compliance, last accessed Dec. 11, 2022 | All Purposes | | | | |
| 663 | Image of Colt AR-15, from Colt's 1964 Dealer Catalog, https://thecoltar15resource.com/1964-catalog/ | All Purposes | | | | |

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 664 | Image of 10-round magazine for Browning 9mm "Hi Power" semiautomatic pistol, https://www.brownells.com/gun-parts/magazines/handgun-magazines-parts/magazine-10-round-browning-high-power/ | All Purposes | | | | |
| 665 | Page from Smith & Wesson's online catalog, rifle with 10-round capacity, https://www.smith-wesson.com/product/m-p-15-sport-ii-compliant | All Purposes | | | | |
| 666 | Page from Sportsman's Warehouse online catalog, California Compliant Glock Pistols, https://www.sportsmans.com/shooting-gear-gun-supplies/handguns/glock-19-9mm-luger402in-black-nitrite-pistol-101-rounds-california-compliant/p/1155366 | All Purposes | | | | |
| 667 | Page from Mec-Gar 10-online catalog, 10-round magazines for use in firearms that come with high capacity magazines, https://mec-gar.com/shop/magazines/sig-sauer/sig-sauer-p229-1-9mm-10-round/ | All Purposes | | | | |

| DEFENDANTS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 668 | Page from ProMag online catalog, 10-round magazines for use in firearms that come with high capacity magazines, https://promagindustries.com/fits-the-glock-model-17-19-26-9mm-10-rd-black-polymer/ | All Purposes | | | | |
| 669 | Email from Danny Michael, Curator, Cody Museum to Sweeney re Lukens air gun (Nov. 2, 2022) | | FRE 802 (hearsay) FRE 402 (relevance) | | | |
| 670 | Letter from Benjamin Franklin to George Washington re Belton submarine (July 22, 1776), available at https://founders.archives.gov/documents/Washington/03-05-02-0311 | All Purposes | | | | |
| 671 | Spitzer Declaration Table 1. Ammunition Magazine Restrictions in 23 States, 1917-1934 | FRE 703 | FRE 802 (hearsay) | | | |

| INTERVENORS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 701 | Withdrawn | | | | | |
| 702 | Withdrawn | | | | | |
| 703 | Withdrawn | | | | | |

| INTERVENORS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| ~~704~~ | Withdrawn | | | | | |
| ~~705~~ | Withdrawn | | | | | |
| ~~706~~ | Withdrawn | | | | | |
| ~~707~~ | Withdrawn | | | | | |
| ~~708~~ | Withdrawn | | | | | |
| ~~709~~ | Withdrawn | | | | | |
| ~~710~~ | Withdrawn | | | | | |
| ~~711~~ | Withdrawn | | | | | |
| ~~712~~ | Withdrawn | | | | | |
| ~~713~~ | Withdrawn | | | | | |
| ~~714~~ | Withdrawn | | | | | |
| 715 | Mark Hanish Bio (Hanish Dep. Ex. 2) | All Purposes | | | | |
| 716 | Withdrawn | | | | | |
| 717 | Withdrawn | | | | | |
| 718 | Yahoo Finance, AMMO, Inc. (POWW), https://finance.yahoo.com/quote/POWW/ | | FRE 402 (relevance) FRE 803 (hearsay) | | | |
| 719 | W.H. "Chip" Gross, *Ashley Hlebinsky: Historically Speaking* , NRA Women (Hlebinsky Dep. Ex. 31) | All Purposes | | | | |
| 720 | Withdrawn | | | | | |

| INTERVENORS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 721 | Withdrawn | | | | | |
| 722 | Withdrawn | | | | | |
| ~~723~~ | Withdrawn – Duplicate | | | | | |
| 724 | Withdrawn | | | | | |
| 725 | Withdrawn | | | | | |
| 726 | Withdrawn | | | | | |
| 727 | J. Pete Blair & Katherwine W. Schweit, A Study of Active Shooter Incidents in the United States, 2000 – 2013 (2014) (Kleck Dep. Ex. 47) | | FRE 402 (relevance) FRE 803 (hearsay) MIL 4, 5 | | | |
| 728 | Withdrawn | | | | | |
| 729 | Withdrawn | | | | | |
| 730 | Report of the State's Attorney for the Judicial District of Danbury on the Shootings at Sandy Hook Elementary School and 36 Yogananda Street, Newtown, Connecticut on December 14, 2012 (Kleck Dep. Ex. 50) | | MIL 4, 5 | | | |
| 731 | Robert A. Waters, *Guns Save Lives* (2002) | All Purposes | | | | |
| 732 | Chris Bird, *Thank God I Had a Gun* (2d ed.2014) | All Purposes | | | | |
| 733 | *Baltimore man pleads not guilty in Cross Keys robbery*, Wash. Examiner, May 10, 2006 | | FRE 402 (relevance) FRE 803 (hearsay) MIL 4 | | | |

| \multicolumn{8}{c}{**INTERVENORS' EXHIBITS**} |

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| 734 | Gus G. Sentementes and Julie Bykowicz, *Documents detail Cross Keys shooting*, Baltimore Sun, Mar. 20, 2006 | | FRE 402 (relevance) FRE 803 (hearsay) MIL 4 | | | |
| 735 | *Jewelry store burglarized, scene of deadly 1994 robbery attempt*, WWBT NBC 12, Jan. 4, 2012 | | FRE 402 (relevance) FRE 803 (hearsay) MIL 4 | | | |
| 736 | Oxford Eng. Dictionary, "Magazine" | All Purposes | | | | |
| 737 | Oxford Eng. Dictionary, "Accoutrements" | All Purposes | | | | |
| 738 | Oxford Eng. Dictionary, "Cartridge box" | All Purposes | | | | |
| 739 | William Dobein James, "A sketch of the life of Brig. Gen. Francis Marion and a history of his brigade" (1821). | All Purposes | | | | |
| 740 | Journals of the Continental Congress (1774) (excerpt 1) | All Purposes | | | | |
| 741 | Journals of the Continental Congress (1774) (excerpt 2) | All Purposes | | | | |
| 742 | George Washington, General Orders (February 17, 1776) | All Purposes | | | | |
| 743 | George Washington, Letter to John Hancock (October 10–11, 1777) | All Purposes | | | | |
| 744 | William Duer, Congressional Resolution: A State of Facts, December 1777 | All Purposes | | | | |

| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
|---|---|---|---|---|---|---|
| | **INTERVENORS' EXHIBITS** | | | | | |
| 745 | Admiral W. H. Smyth and Vice-Admiral Sir E. Belcher, The Sailor's Word-Book: An Alphabetical Digest of Nautical Terms, London, 1867 | All Purposes | | | | |
| 746 | *Massachusetts Gazette*, May 19, 1775 | All Purposes | | | | |
| 747 | *State Gazette of South Carolina*, July 16, 1787 | All Purposes | | | | |
| 748 | *Evening Star* (Washington, D.C.), Jan. 9, 1868 | All Purposes | | | | |
| 749 | *Daily Morning Chronicle* (Washington, D.C.), Apr. 22, 1868 | All Purposes | | | | |
| 750 | *Daily Albany Argus*, Nov. 6, 1869 | All Purposes | | | | |
| 751 | *Daily Morning Chronicle* (Washington, D.C.), Feb. 3, 1872 | All Purposes | | | | |
| 752 | Acts and Laws March Session, Colony of Massachusetts Bay (1776) | All Purposes | | | | |
| 753 | George Washington, General Orders (Jan. 22, 1780) | All Purposes | | | | |
| 754 | George Washington, General Orders (May 1, 1783) | All Purposes | | | | |
| 755 | *Incidents of the Insurrection in the Western Part of Pennsylvania, in the year 1774* (1795) | All Purposes | | | | |

| INTERVENORS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 756 | *Derby Mercury*, March 19, 1756, p. 3 | All Purposes | | | | |
| 757 | *Jackson's Oxford Journal*, Mar. 20, 1756, p. 2 | All Purposes | | | | |
| 758 | *Pittsburgh Gazette*, Feb. 14, 1789, p. 1 | All Purposes | | | | |
| 759 | *N.Y. Journal*, July 23, 1790 | All Purposes | | | | |
| 760 | *Daily Morning Chronicle*, Washington, D.C., Jan. 7, 1868, p.4 | All Purposes | | | | |
| 761 | *Cedar Falls Gazette*, Jan. 10, 1868, p. 3 | All Purposes | | | | |
| 762 | *Gloucestershire Chronicle*, Jan. 4, 1868, p. 2. | All Purposes | | | | |
| 763 | *The Jeffersonian* (Stroudsburg, Pa.), Jan. 9, 1868, p. 2. | All Purposes | | | | |
| 764 | B. Kalesan, et al., *A multi-decade joinpoint analysis of firearm injury severity*, 3 Trauma Surgery & Acute Care Open 1 (2018) | FRE 703 | FRE 802 (hearsay) MIL 1, 4 | | | |
| 765 | H.M. Bailey, et al., *Changes in patterns of mortality rates and years of life lost due to firearms in the United States, 1999 to 2016: A joinpoint analysis*, PLoS One 14(11) (Nov. 22, 2019) | FRE 703 | FRE 802 (hearsay) MIL 1, 4 | | | |

| INTERVENORS' EXHIBITS | | | | | | |
|---|---|---|---|---|---|---|
| No. | Description | Stipulated | Plaintiffs' Objection(s) | Pre-admit. *(Court Use Only)* | Indent. *(Court Use Only)* | Admit. *(Court Use Only)* |
| 766 | P.J. Brantingham, et al., *Assessment of Case Fatality Rates and Overall Prevalence of Firearm Violence in California, 2005-2019*, JAMA Netw Open (Jan. 28, 2022) | FRE 703 | FRE 802 (hearsay) MIL 1, 4 | | | |
| 767 | City of Portland Police Bureau, Shooting Incident Statistics, https://www.portlandoregon.gov/police/81203 | FRE 703 | FRE 802 (hearsay) MIL 4 | | | |
| 768 | Withdrawn | | | | | |
| 769 | Withdrawn | | | | | |
| 770 | Withdrawn | | | | | |
| 771 | Withdrawn | | | | | |
| 772 | Withdrawn | | | | | |
| 773 | Withdrawn | | | | | |
| 774 | Clackamas Cnty., *Mall Shooting Clackamas Town Center*, https://bit.ly/3IbboVB | FRE 703 | FRE 802 (hearsay) MIL 1, 4, 5 | | | |
| 775 | Clackamas Cnty. Sheriff's Office, *Active-shooter investigation*, https://bit.ly/3MsuTf9 | FRE 703 | FRE 802 (hearsay) MIL 1, 4, 5 | | | |
| 776 | Curriculum Vitae of Professor Dennis Baron | FRE 104 | | | | |
| 777 | Curriculum Vitae of Dr. Mackenzie Cook | FRE 104 | | | | |
| 778 | Missouri Republican (St. Louis, Missouri), Fri. Sept. 3, 1869 | All Purposes | | | | |

DATED: May 25, 2023.

ELLEN ROSENBLUM ATTORNEY
GENERAL FOR THE STATE OF
OREGON

s/ Harry B. Wilson

Harry B. Wilson, OSB #077214
HarryWilson@MarkowitzHerbold.com
Hannah K. Hoffman, OSB #183641
HannahHoffman@MarkowitzHerbold.com
*Special Assistant Attorneys General for
Defendants*

Brian Simmonds Marshall, OSB #196129
brian.s.marshall@doj.state.or.us
*Of Attorneys for Defendants*

JURISLAW LLP

s/Daniel J. Nichols

Shawn M. Lindsay, OSB #020695
shawn@jurislawyer.com
Daniel J. Nichols, OSB #101304
dan@jurislawyer.com
Christian Cho, OSB #223742
christian@jurislawyer.com
*Attorneys for Eyre Plaintiffs*

CLEMENT & MURPHY, PLLC
Matthew D. Rowen
Erin E. Murphy
Paul D. Clement
Nicholas M. Gallagher
*Attorneys for Eyre Plaintiffs*

PACIFICA LAW GROUP LLP

s/Zachary J. Pekelis

Jessica A. Skelton, OSB #102714
Zachary J. Pekelis, *pro hac vice*
Kai Smith, *pro hac vice*
W. Scott Ferron, *pro hac vice*
*Attorneys for Intervenor-Defendant Oregon
Alliance for Gun Safety*

VAN NESS WILLIAMSON

s/Leonard W. Williamson

Leonard W. Williamson, OSB #910020
*Attorneys for OFF Plaintiffs*

JONCUS LAW LLC
Stephen J. Joncus, OSB #013072
steve@joncus.net
*Attorneys for OFF Plaintiffs*

MURPHY & BUCHAL

s/James L. Buchal

James L. Buchal, OSB #921618
jbuchal@mbllp.com
*Attorneys for Azzopardi and Fitz Plaintiffs*

ANGUS LEE LAW FIRM, PLLC
D. Angus Lee
*Attorneys for Azzopardi and Fitz Plaintiffs*

SECOND AMENDMENT FOUNDATION
Adam Kraut
*Attorneys for Azzopardi and Fitz Plaintiffs*

FIREARMS POLICY COALITION, INC.
William Sack
*Attorneys for Azzopardi Plaintiffs*

## ECF CERTIFICATION

The filing attorney attests that he has obtained concurrence regarding the filing of this document from plaintiffs' and intervenor's counsel signatories to this document.

Date: May 25, 2023.

*s/ Harry B. Wilson*
Harry B. Wilson, OSB #077214
HarryWilson@MarkowitzHerbold.com

2000468